B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## Northern District of California

In re    **William James Del Biaggio, III**                ,     Case No.    **08-30991**

                                Debtor         Chapter           **11**

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 12,100,000.00 | | |
| B - Personal Property | Yes | 5 | 41,769,057.70 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 3 | | 31,735,254.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 2 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 19 | | 56,700,350.00 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | Yes | 1 | | | 0.00 |
| J - Current Expenditures of Individual Debtor(s) | Yes | 1 | | | 32,320.00 |
| Total Number of Sheets of ALL Schedules | | 35 | | | |
| Total Assets | | | 53,869,057.70 | | |
| Total Liabilities | | | | 88,435,604.00 | |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                 Best Case Bankruptcy

# United States Bankruptcy Court
## Northern District of California

In re    **William James Del Biaggio, III**

Debtor

Case No.    <u>08-30991</u>

Chapter       <u>11</u>

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

■   Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **William James Del Biaggio, III** ,      Case No.    **08-30991**

Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| 20801 Scenic Vista Drive, San Jose, CA | Fee simple | C | 3,800,000.00 | 2,962,500.00 |
| 7263 Glenview Drive, San Jose, CA | Fee simple | H | 2,200,000.00 | 1,956,000.00 |
| 127 Hollister, Santa Monica, CA | Fee simple | C | 3,800,000.00 | 2,340,000.00 |
| 850 / 852 Squaw Creek Resort | Fee simple | C | 2,300,000.00 | 1,357,417.00 |

| | | |
|---|---|---|
| Sub-Total > | 12,100,000.00 | (Total of this page) |
| Total > | 12,100,000.00 | |

  **0**   continuation sheets attached to the Schedule of Real Property       (Report also on Summary of Schedules)

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re   **William James Del Biaggio, III**          Case No.    **08-30991**

                                      Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.   Cash on hand | X | | | |
| 2.   Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Checking Account United American Bank** <br><br> **Checking account, Modern Bank** | J <br><br> - | 20,000.00 <br><br> 650,000.00 |
| 3.   Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.   Household goods and furnishings, including audio, video, and computer equipment. | | **Household goods and furnishings and miscellaneous.** <br> **In debtor's possession** | H | Unknown |
| 5.   Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.   Wearing apparel. | | **Wearing apparel** <br> **In debtor's possession** | H | Unknown |
| 7.   Furs and jewelry. | X | | | |
| 8.   Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.   Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **$17 million life insurance policy** <br> **(Cost: $7,400 per year, renewal in August)** | - | Unknown |
| 10.   Annuities. Itemize and name each issuer. | X | | | |

                                            Sub-Total >        **670,000.00**
                                            (Total of this page)

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

Case: 08-30991    Doc# 60    Filed: 06/23/08    Entered: 06/23/08 15:50:14    Page 4 of 38

In re    **William James Del Biaggio, III**                                          Case No. ___**08-30991**___
                                                        ,
                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | | IRA, Pershing, LLC as custodian | - | 384,057.70 |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | Interest in Nashville Predators (Debtor holds 5/6ths membership interest in Fore Check Investments, LLC which holds a $30 million interest in the Nashville Predators) | - | 23,500,000.00 |
| | | Stock in Emerald Dairy (EMDY.OB) | - | 12,000,000.00 |
| | | Interest in Sand Hill Ventures (holding company) | - | Unknown |
| | | Interest in Sand Hill Venture Debt III | - | Unknown |
| | | Interest in Sand Hill Capital Sakura Fund | - | Unknown |
| | | Interest in 495 E. Brokaw | - | Unknown |
| | | Interest in Village Public House Partners | - | Unknown |
| | | interest in O'Flaherty's | - | Unknown |
| | | Interest in American Hockey Group (junior hockey team in Omaha Nebraska) | - | Unknown |
| | | Interest in BDB Management | - | Unknown |
| | | Interest in BDB Management II | - | Unknown |
| | | Interest in BDB Management III | - | Unknown |
| | | Interest in Pizza Antica (Santana Row) | - | Unknown |
| | | Interest in Power Play Real Estate Fund | - | Unknown |
| | | Interest in Power Play Real Estate Fund Management | - | Unknown |
| | | Interest in Sand Hill Aviation | - | Unknown |

Sub-Total >     **35,884,057.70**
(Total of this page)

Sheet __1__ of __4__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                                    Best Case Bankruptcy

In re  **William James Del Biaggio, III**                                     Case No. ___**08-30991**_____
                                        ,
                                   Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Interest in First Pitch, LLC (Federal Baseball League association) | - | Unknown |
| | | Interest in The Good Life film project | - | Unknown |
| | | Interest in Muze Clothing | - | Unknown |
| | | Interest in Universal Sports Group | - | Unknown |
| | | Interest in Woodside Fund IV | - | Unknown |
| | | Interest in Sacramento Street Partners | - | Unknown |
| | | Interest in Home Equity Investors | - | Unknown |
| | | Interest in Acuity Ventures | - | Unknown |
| | | Interest in BDB Fund I | - | Unknown |
| | | Stock in ONCO Petroleum | - | 1,500,000.00 |
| | | Stock in St. Bernard Software | - | 1,200,000.00 |
| | | Interest in Bankup | - | Unknown |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | Note owed by  Power Play Real Estate Fund | - | 2,500,000.00 |
| | | Note owed by John Dunning (face obligation $750,000) | - | Unknown |
| | | Note and debts owed by Scott Cacchione | - | Unknown |
| | | John Dunning 18900 Graystone Lane San Jose, CA 95120 | - | Unknown |

Sub-Total >     **5,200,000.00**
(Total of this page)

Sheet __**2**__ of __**4**__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re __William James Del Biaggio, III__ , Case No. __08-30991__

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **2007 Jeep Cherokee** | J | 15,000.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |

Sub-Total > 15,000.00
(Total of this page)

Sheet __3__ of __4__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re     **William James Del Biaggio, III**                             Case No.    **08-30991**

                                 Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | Legal title to stock in Heritage Bank (equitable ownership held by BDB Management I) | - | 0.00 |
| | | Legal title to stock in Premier Pacific Bank (equitable ownership held by BDB Management III) | - | 0.00 |

|  | Sub-Total > | 0.00 |
|---|---|---|
| | (Total of this page) | |
| | Total > | 41,769,057.70 |

Sheet   **4**   of   **4**   continuation sheets attached
to the Schedule of Personal Property                 (Report also on Summary of Schedules)

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                       Best Case Bankruptcy

In re   **William James Del Biaggio, III**                              Case No.   **08-30991**

_____
                        Debtor

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:
(Check one box)
☐ 11 U.S.C. §522(b)(2)
■ 11 U.S.C. §522(b)(3)

☐ Check if debtor claims a homestead exemption that exceeds
$136,875.

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| **Real Property** | | | |
| **20801 Scenic Vista Drive, San Jose, CA** | **C.C.P. § 704.730** | **75,000.00** | **3,800,000.00** |
| **Checking, Savings, or Other Financial Accounts, Certificates of Deposit** | | | |
| **Checking Account United American Bank** | **C.C.P. § 704.070** | **75%** | **20,000.00** |
| **Household Goods and Furnishings** | | | |
| **Household goods and furnishings and miscellaneous.** **In debtor's possession** | **C.C.P. § 704.020** | **Unknown** | **Unknown** |
| **Wearing Apparel** | | | |
| **Wearing apparel** **In debtor's possession** | **C.C.P. § 704.020** | **Unknown** | **Unknown** |
| **Interests in IRA, ERISA, Keogh, or Other Pension or Profit Sharing Plans** | | | |
| **IRA, Pershing, LLC as custodian** | **C.C.P. §§ 704.115(a)(3), (b), (e)** **11 U.S.C. § 522(b)(3)(C)** | **100%** **Unknown** | **384,057.70** |
| **Other Exemptions** | | | |
| **Any equity in vehicles** | **C.C.P. § 704.010** | **Unknown** | **Unknown** |

Total:   **474,057.70**      **4,204,057.70**

 **0**   continuation sheets attached to Schedule of Property Claimed as Exempt

Case: 08-30991   Doc# 60   Filed: 06/23/08   Entered: 06/23/08 15:50:14   Page 9 of 38

In re    **William James Del Biaggio, III**      Case No.   **08-30991**

                                                 Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| Account No.<br><br>**AEG Facilities**<br>**1100 South Flower Street**<br>**Suite 3200**<br>**Los Angeles,, CA 90015** | | - | | | **Control Account**<br><br>**Securities at Merriman et al.** | | | | | |
| | | | | | Value $      **0.00** | | | | **7,000,000.00** | **7,000,000.00** |
| Account No. xxxxx6810<br><br>**Countrywide Home Loans**<br>**450 American St**<br>**Simi Valley,, CA 93065** | | - | | | **Opened 3/01/06 Last Active 4/01/08**<br><br>**Deed of Trust**<br><br>**850 / 852 Squaw Creek Resort** | | | | | |
| | | | | | Value $      **2,300,000.00** | | | | **1,357,417.00** | **0.00** |
| Account No.<br><br>**Craig Leipold**<br>**555 Main Street**<br>**Suite 500**<br>**Racine,, WI 53403** | | - | | | **Control Account re Securities**<br><br>**Securities at Merriman et al.** | | | | | |
| | | | | | Value $      **0.00** | | | | **10,000,000.00** | **10,000,000.00** |
| Account No. xxxxxx0293<br><br>**DCFS USA LLC**<br>**36455 Corporate Dr**<br>**Farmington Hills,, MI 48331** | | - | | | **Opened 8/01/07 Last Active 4/30/08**<br><br>**Lease (per credit report)** | X | X | | | |
| | | | | | Value $      **Unknown** | | | | **85,883.00** | **Unknown** |
| | | | | | Subtotal<br>(Total of this page) | | | | **18,443,300.00** | **17,000,000.00** |

  **2**   continuation sheets attached

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                  Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re   **William James Del Biaggio, III**                                                Case No.   **08-30991**
                                                                            ,
                                              Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. xxxxxx9677

**DCFS USA LLC**
**36455 Corporate Dr**
**Farmington Hills,, MI 48331**
- | | | **Opened 4/01/06 Last Active 4/30/08**

**Lease (per credit report)** | X | | X | | |
| | | | Value $                   **Unknown** | | | | **33,454.00** | **Unknown** |
| Account No.

**Pershing, LLC**
**One Pershing Plaza**
**Jersey City,, NJ 07399**
- | | | **Margin Claims re Securities**

**Securities at Merriman et al.** | | | | | |
| | | | Value $                   **0.00** | | | | **6,000,000.00** | **6,000,000.00** |
| Account No.

**United American Bank**
**101 S. Ellsworth Avenue**
**San Mateo,, CA 94401**
- | | | **20801 Scenic Vista Drive, San Jose, CA** | | | | | |
| | | | Value $            **3,800,000.00** | | | | **662,500.00** | **0.00** |
| Account No.

**Washington Mutual Bank**
**P. O. Box 78148**
**Phoenix,, AZ 85062-8148**
- | | | **20801 Scenic Vista Drive, San Jose, CA** | | | | | |
| | | | Value $            **3,800,000.00** | | | | **2,300,000.00** | **0.00** |
| Account No.

**Washington Mutual Bank**
**P. O. Box 78148**
**Phoenix,, AZ 85062-8148**
- | | | **7263 Glenview Drive, San Jose, CA** | | | | | |
| | | | Value $            **2,200,000.00** | | | | **1,956,000.00** | **0.00** |

Sheet  **1**   of  **2**    continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| **10,951,954.00** | **6,000,000.00** |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re __William James Del Biaggio, III_____,    Case No. __08-30991_____

                                 Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Washington Mutual Bank**<br>**P. O. Box 78148**<br>**Phoenix,, AZ 85062-8148** | | | **127 Hollister, Santa Monica, CA** | | | | | |
| | | | Value $     **3,800,000.00** | | | | **2,340,000.00** | **0.00** |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |

Sheet __2__ of __2__ continuation sheets attached to        Subtotal       **2,340,000.00**      **0.00**
Schedule of Creditors Holding Secured Claims       (Total of this page)

                                           Total     **31,735,254.00**    **23,000,000.00**
(Report on Summary of Schedules)

Case: 08-30991    Doc# 60    Filed: 06/23/08    Entered: 06/23/08 15:50:14    Page 12 of 38

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re     **William James Del Biaggio, III**          Case No.     **08-30991**

                                      Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

    A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

    The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

    Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

    Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

    Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

■ **Domestic support obligations**

    Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

    Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

    Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

    Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

    Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and certain other debts owed to governmental units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

    * Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037            Best Case Bankruptcy

In re   __William James Del Biaggio, III_____,   Case No. ____08-30991_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

_____ **Domestic Support Obligations**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. | | | | Superior Court Order dated 6-4-2008 | | | | | |
| **Kristen Del Biaggio 20801 Scenic Vista Drive San Jose, CA 95120-1215** | H | | | | | | | | **Unknown** |
| | | | | | | | | **Unknown** | **Unknown** |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

Sheet __1__ of __1__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 0.00 | 0.00 |
| Total | | 0.00 |
| (Report on Summary of Schedules) | 0.00 | 0.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re **William James Del Biaggio, III**                                     , Case No.____**08-30991**_____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **2006 Cook Family Rev Trust** 533 Flannery Street Santa Clara, CA 95051 | | | Business Debt | | | | 0.00 |
| Account No. **AEG Facilities** 1100 South Flower Street Suite 3200 Los Angeles,, CA 90015 | - | | Business Debt | | | | 7,000,000.00 |
| Account No. xxxxxxxxxxxxx7833 **Amex** P.O. Box 297871 Fort Lauderdale,, FL 33329 | - | | Opened  3/01/89  Last Active  5/01/08 Credit Card - Business Debt | | | | 85.00 |
| Account No. xxxxxxxxxxxxxx2833 **Amex** P.O. Box 297871 Fort Lauderdale,, FL 33329 | - | | Opened  3/01/89 Credit Card - Business Debt | | | | Unknown |
| **18**   continuation sheets attached | | | Subtotal (Total of this page) | | | | 7,000,085.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

S/N:36792-080523   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **William James Del Biaggio, III**                                    Case No.   **08-30991**
                                            ,
                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. <br><br> **Arata, Andrew** <br> **1160 Industrial Road, No.12** <br> **San Carlos,, CA 94070** | | | | | **Business Debt** | | | | **Unknown** |
| Account No. <br><br> **Arata, Daniel** <br> **1160 Industrial Road, No. 12** <br> **San Carlos,, CA 94070** | | | | | **Business Debt** | | | | **Unknown** |
| Account No. <br><br> **Arata, Don** <br> **1160 Industrial Road, No. 12** <br> **San Carlos,, CA 94070** | | | | | **Business Debt** | | | | **Unknown** |
| Account No. <br><br> **Arata, Nicholas** <br> **1160 Industrial Road, No. 12** <br> **San Carlos,, CA 94070** | | | | | **Business Debt** | | | | **Unknown** |
| Account No. <br><br> **Aymar, Michael A. and Lynn A.** <br> **114 Alerche Drive** <br> **Los Gatos,, CA 95032** | | - | | | **Business Debt** | | | | **Unknown** |

Sheet no. __1__ of __18__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **0.00**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __William James Del Biaggio, III_____,  Case No. ____08-30991_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J C | | | | | |
| **Account No.** | | | | Business Debt | | | | |
| Bachelor, Eric and Christine Children Trust 120 Deer Ridge Place Danville,, CA 94506 | | | | | | | | Unknown |
| **Account No.** | | | | Business Debt | | | | |
| Baron, Caroline L  UTMA 1122 Willow Street San Jose,, CA 95129 | | | | | | | | Unknown |
| **Account No.** | | | | Business Debt | | | | |
| Baron, Pierce F UTMA 1122 Willow Street San Jose,, CA 95129 | | | | | | | | Unknown |
| **Account No.** | | | | Business Debt | | | | |
| Bell, Ward T. and Assoc, Inc. Profit Sharing Plan 14425 North 7th Street, Suite 101 Phoenix,, AZ 85022 | - | | | | | | | Unknown |
| **Account No.** | | | | Business Debt | | | | |
| Brandenburg, Brandenburg Revocable Trust Brandenburg Revocable Trust 1122 Willow Street Suite 200 San Jose,, CA 95125 | - | | | | | | | 1,500,000.00 |

Sheet no. __2__ of __18__ sheets attached to Schedule of      Subtotal
Creditors Holding Unsecured Nonpriority Claims             (Total of this page)          | 1,500,000.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __William James Del Biaggio, III_____,     Case No. ____08-30991_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Business Debt | | | | |
| Brandenburg, Brenton Lee Irrevocable Trust dtd 12/31/97 1122 Willow Street, No. 200 San Jose,, CA 95125 | - | | | | | | Unknown |
| Account No. | | | Business Debt | | | | |
| Brandenburg, Eric, Trustee E. Brandenburg Separate Property Trust 1122 Willow Street, Suite 200 San Jose,, CA 95125 | - | | | | | | Unknown |
| Account No. | | | Business Debt | | | | |
| Brandenburg, Jackson Lee 2002 Trust dtd 12/24/02 1122 Willow Street, No. 200 San Jose,, CA 95120 | - | | | | | | Unknown |
| Account No. | | | Business Debt | | | | |
| Brandenburg, Karen D. 1122 Willow Street, Suite 200 San Jose,, CA 95125 | - | | | | | | Unknown |
| Account No. | | | Business Debt | | | | |
| Brandenburg, Taylor Ann 2002 Trust dtd 12/24/02 1122 Willow Street, No. 200 San Jose,, CA 95125 | - | | | | | | Unknown |

Sheet no. __3__ of __18__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **William James Del Biaggio, III**
Debtor

Case No. **08-30991**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. <br><br> Bronstein, Irving <br> Christina Maria Taylor <br> 1609 Whipple Road <br> Hayward,, CA 94544 | | | | | Business Debt | | | | Unknown |
| Account No. <br><br> Bronstein, Troy <br> 1609 Whipple Road <br> Hayward,, CA 94544 | | | | | Business Debt | | | | Unknown |
| Account No. <br><br> Brothers Living Trust <br> 57 Newport Drive <br> Napa,, CA 94559 | | | | | Business Debt | | | | Unknown |
| Account No. <br><br> Cacchione, D. Scott <br> Merriman Curban Ford & Co. <br> 600 California St., 9th Floor <br> San Francisco,, CA 94108 | | - | | | For Notice Only | | | | 0.00 |
| Account No. xxxxxxxx1827 <br><br> Citicorp Credit Services <br> Centralized Bankruptcy <br> P.O. Box 20432 <br> Kansas City,, MO 64195 | | - | | | Opened 11/01/91 Last Active 5/07/08 <br> Credit Card - Business Debt | | | | 22,721.00 |

Sheet no. __4__ of __18__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

22,721.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __William James Del Biaggio, III_____,      Case No. ___08-30991_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **xxxxxxxx0011**<br><br>**Citicorp Credit Services**<br>**Centralized Bankruptcy**<br>**P.O. Box 20432**<br>**Kansas City,, MO 64195** | | - | | **Opened  3/01/00  Last Active  4/21/08**<br>**Credit Card - Business Debt** | | | | 14,309.00 |
| Account No. **xxxxxxxx5403**<br><br>**Citicorp Credit Services**<br>**Centralized Bankruptcy**<br>**P.O. Box 20432**<br>**Kansas City,, MO 64195** | | - | | **Opened 11/01/91  Last Active  4/03/06**<br>**Credit Card - Business Debt** | | | | 7,415.00 |
| Account No.<br><br>**Connor, David**<br>**3450 Quail Walk Court**<br>**Danville,, CA 94506** | | - | | **Business Debt** | | | | Unknown |
| Account No.<br><br>**Cook, Gary T.**<br>**533 Flannery Street**<br>**Santa Clara,, CA 95051** | | - | | **Business Debt** | | | | Unknown |
| Account No.<br><br>**Croesus Investments, LLC**<br>**2984 Via Della Amore**<br>**Henderson,, NV 89052** | | - | | **Business Debt** | | | | Unknown |

Sheet no. _5_ of _18_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

21,724.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **William James Del Biaggio, III**                                    Case No. _____**08-30991**_____
                                                                    ,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>DeCosta, Verna M  Trust<br>Luigi Pietrantoni TTEE<br>P.O. Box 3149<br>San Leandro,, CA 94578 | | | | Business Debt | | | | Unknown |
| Account No.<br><br>DGB Investments<br>40 Foxhill Road<br>Redwood City,, CA 94062 | - | | | Business Debt | | | | 3,000,000.00 |
| Account No.<br><br>DiLeo, Joseph<br>1122 Willow Street, No. 200<br>San Jose,, CA 95125 | - | | | Business Debt | | | | Unknown |
| Account No.<br><br>Economic Concepts, Inc<br>Defined Benefit Pension Plan<br>9316 E Raintree Dr., Suite100<br>Scottsdale,, AZ 85260 | | | | Business Debt | | | | Unknown |
| Account No.<br><br>Fat Cat Intl<br>2140 Americas Cup Circle<br>Las Vegas,, NV 89117 | | | | Business Debt | | | | Unknown |

Sheet no. __6__ of __18__ sheets attached to Schedule of                                        Subtotal                    3,000,000.00
Creditors Holding Unsecured Nonpriority Claims                                        (Total of this page)

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __William James Del Biaggio, III_____,  Case No. ___08-30991_____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Goyak, John K.<br>3680 Howard Hughes Parkway, Suite 360<br>Las Vegas,, NV 89109 | - | | Business Debt | | | | Unknown |
| Account No.<br><br>Harrah's Tahoe<br>15 Hwy 50<br>Stateline,, NV 89449 | - | | Consumer Debt | | | | Unknown |
| Account No.<br><br>Hengehold, David<br>762 San Antonio Road<br>Palo Alto,, CA 94303 | | | Business Debt | | | | Unknown |
| Account No.<br><br>Heritage Bank of Commerce<br>150 Almaden Blvd<br>San Jose,, CA 95113 | | | Business Debt | | | | 4,850,000.00 |
| Account No.<br><br>K-Fab, Inc<br>3411 Leonard Court<br>Santa Clara,, CA 95054 | | | Business Debt | | | | Unknown |

Sheet no. __7__ of __18__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

4,850,000.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                     Best Case Bankruptcy

In re __William James Del Biaggio, III_____,  Case No. ____08-30991_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Business Debt | | | | |
| Kedell, Michael W. and Barbara A. Family Trust 22225 Cupertino Road Cupertino,, CA 95014 | | | | | | | | Unknown |
| Account No. | | - | | Consumer Debt | | | | |
| Kerzner International The Atlantis Hotel 1000 South Pine Island Road Suite 800 Plantation,, FL 33324-3907 | | | | | | | | Unknown |
| Account No. | | - | | Business Debt | | | | |
| Kroerle, Diana Lee Irrevocable Trust dtd 12/28/08 1122 Willow Street, No. 200 San Jose,, CA 95125 | | | | | | | | Unknown |
| Account No. | | - | | Business Debt | | | | |
| Kuhn, Bonnie P.O. Box 3210 Arnold,, CA 95223 | | | | | | | | Unknown |
| Account No. | | | | Business Debt | | | | |
| Laupheimer, F. Ronald TTEE 401K PSP 45 Ashbury Terrace San Francisco,, CA 94117 | | | | | | | | Unknown |

Sheet no. _8_ of _18_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    0.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037   Best Case Bankruptcy

In re   **William James Del Biaggio, III**                    ,       Case No.   **08-30991**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Lee Family Trust<br>125 Elanor Drive<br>Woodside,, CA 94062 | | | | | Business Debt | | | | Unknown |
| Account No.<br><br>Leipold, Craig<br>555 Main Street<br>Suite 500<br>Racine,, WI 53403 | - | | | | Business Debt | | | | 10,000,000.00 |
| Account No.<br><br>Marisingen, Rene and Ramona<br>4378 Mallard Creek Circle<br>Stockton,, CA 95209 | - | | | | Business Debt | | | | Unknown |
| Account No.<br><br>Maron Enterprises NV LTD<br>123 West Nye Lane, Suite 499<br>Carson City,, NV 89706 | - | | | | Consumer Debt | | | | Unknown |
| Account No.<br><br>Martha E. San Filippo Foundation<br>Attn:  Bill Snyder<br>650 North Winchester Blvd.<br>San Jose,, CA 95128 | - | | | | Business Debt | | | | 3,000,000.00 |

Sheet no. __9__ of __18__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       **13,000,000.00**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037           Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __William James Del Biaggio, III_____,  Case No. _____08-30991_____
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Business Debt | | | | |
| Mayo Family Revocable Trust 18801 Montewood Drive Saratoga,, CA 95070 | - | | | | | | | | Unknown |
| Account No. | | | | | Business Debt | | | | |
| Modern Bank 667 Madison Avenue New York,, NY 10021 | - | | | | | | | | 10,000,000.00 |
| Account No. | | | | | Business Debt | | | | |
| Nicholas, Michael A. P.O. Box 250 Diablo,, CA 94528 | - | | | | | | | | Unknown |
| Account No. | | | | | Business Debt | | | | |
| Orlandi, Lauren Bella Gift Trust P.O. Box 668 Santa Clara,, CA 95052 | - | | | | | | | | Unknown |
| Account No. | | | | | Business Debt | | | | |
| Orlandi, Lindsey Bianca Gift Trust P.O. Box 668 Santa Clara,, CA 95052 | - | | | | | | | | Unknown |

Sheet no. __10__ of __18__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  | 10,000,000.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **William James Del Biaggio, III**                                              Case No. ____**08-30991**____
                                                                              ,
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | Business Debt | | | | |
| **Orlandi, Lisa Living Trust 1070 San Tomas Aquino Campbell,, CA 95008** | | | | | | | | **Unknown** |
| Account No. | | | | Business Debt | | | | |
| **Orlandi, Lisa B Living Trust P.O. Box 668 Santa Clara,, CA 95052** | | - | | | | | | **Unknown** |
| Account No. | | | | Business Debt | | | | |
| **Orlandi, Richard Alexander Gift Trust P.O. Box 668 Santa Clara,, CA 95052** | | - | | | | | | **Unknown** |
| Account No. | | | | Business Debt | | | | |
| **Orlandi, Richard V. ROMO, LP 3131 Riddle Road San Jose,, CA 95117** | | - | | | | | | **Unknown** |
| Account No. | | | | Business Debt | | | | |
| **Pacheco, Diana 1160 Industrial Road, No. 12 San Carlos,, CA 94070** | | | | | | | | **Unknown** |

Sheet no. __**11**__ of __**18**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                        **0.00**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **William James Del Biaggio, III**                          , Case No.    **08-30991**
                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Panagotacos, V.** <br> **1620 Wakefield Terrace** <br> **Los Altos,, CA 94024** | | | **Business Debt** | | | | **Unknown** |
| Account No. <br><br> **Paul D. Showerman** <br> **540 White Pelican Drive** <br> **Vero Beach,, FL 32963** | | - | **Business Debt** | | | | **3,450,000.00** |
| Account No. <br><br> **Peregrine Asset Group, Inc.** <br> **Attn: Robert Gale** <br> **9835 Carlton Court** <br> **Granite Bay, CA 95756** | | - | **Business Debt** | | | | **Unknown** |
| Account No. <br><br> **Perkins, Barbara** <br> **2355 Cherry Hills Drive** <br> **Byron,, CA 94514** | | - | **Business Debt** | | | | **Unknown** |
| Account No. <br><br> **Peters, R.W. and C. H. 1992 Trust** <br> **1282 St. Mark Court** <br> **Los Altos,, CA 94024** | | - | **Business Debt** | | | | **Unknown** |

Sheet no. __12__ of __18__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **3,450,000.00**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re  **William James Del Biaggio, III**                    Case No.     **08-30991**

                                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Petersen, Chuck<br>12755 Folsom Blvd<br>Folsom, CA 95630 | - | | | Business Debt | | | | Unknown |
| Account No.<br><br>Roberts, Richard<br>Medalist & Company<br>2880 Lakeside Drive<br>Santa Clara,, CA 95054 | | | | Business Debt | | | | Unknown |
| Account No.<br><br>Saba, George and Dianne<br>69 Catalpa Drive<br>Atherton,, CA 94027 | | | | Business Debt | | | | Unknown |
| Account No.<br><br>San Juan, Patricia P.<br>Liv Trust<br>17850 Bruce Avenue<br>Los Gatos,, CA 95030 | | | | Business Debt | | | | Unknown |
| Account No.<br><br>Sand Hill Finance<br>901 Campisi Way, Suite 250<br>Campbell,, CA 95008 | - | | | Business Debt | | | | 2,000,000.00 |

Sheet no. __13__ of __18__ sheets attached to Schedule of                Subtotal              | **2,000,000.00**
Creditors Holding Unsecured Nonpriority Claims             (Total of this page)

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                               Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __William James Del Biaggio, III__ ,     Case No. ___08-30991___
<br>                                             Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>Santa Fe Trust Inc.<br>Custodian for Paul Davis IRA<br>P.O. Box 22790<br>Santa Fe,, NM 87502 | | - | Business Debt | | | | Unknown |
| Account No. <br><br>Security Pacific Bank<br>12121 Wilshire Blvd<br>Suite 1350<br>Los Angeles,, CA 90025 | | - | Business Debt | | | | 5,000,000.00 |
| Account No. <br><br>Silvani, Peter<br>9317 Thornton<br>Stockton,, CA 95209 | | - | Business Debt | | | | Unknown |
| Account No. xxxxx0674 <br><br>South Valley Natl Bank<br>517 S Main St<br>Salinas,, CA 93901 | X | - | Opened 12/01/06  Last Active  4/21/08<br>Business Debt | | | | Unknown |
| Account No. <br><br>Spanholtz, Richard D.<br>365 Franklin Street<br>San Mateo,, CA 94402 | | - | Business Debt | | | | Unknown |

Sheet no. __14__ of __18__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     5,000,000.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

In re    **William James Del Biaggio, III**             Case No.    **08-30991**
_____,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Staedler, Rudy and Beverly Ann**<br>**1992 Revocable Trust**<br>**1122 Willow Street, Suite 200**<br>**San Jose,, CA 95125** | - | | Business Debt | | | | **Unknown** |
| Account No.<br><br>**State of California FTB**<br>**Bankruptcy Department**<br>**P.O. Box 2952**<br>**Sacramento,, CA 95812-2952** | - | | For Notice Only | | | | **0.00** |
| Account No.<br><br>**Stolar, Jeanne & Frederick**<br>**3100 Oakbridge Drive**<br>**San Jose,, CA 95121-1749** | | | Business Debt | | | | **Unknown** |
| Account No.<br><br>**Suttle, Susan A.**<br>**Living Trust**<br>**1382 Redmond Avenue**<br>**San Jose,, CA 95120** | | | Business Debt | | | | **Unknown** |
| Account No.<br><br>**The 1999 Del Biaggio Family Trust**<br>**3000 Sand Hill Road**<br>**No. 1-240**<br>**Menlo Park,, CA 94025** | - | | Business Debt | | | | **Unknown** |

Sheet no. __15__ of __18__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                      Subtotal
                (Total of this page)       **0.00**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __William James Del Biaggio, III_____ Case No. ___08-30991_____
　　　　　　　　　　　　　　　　Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Business Debt | | | | |
| The Baron Family Rev Trust 1122 Willow Street San Jose,, CA 95129 | | | | | | | Unknown |
| Account No. | | | Business Debt | | | | |
| The Misser Irrevocable Insurance Trust dtd 2/27/87 1680 Fordham Way Mountain View,, CA 94040 | | | | | | | Unknown |
| Account No. | | | Business Debt | | | | |
| The Private Bank 505 Hamilton Avenue, Suite 110 Palo Alto,, CA 94301 | - | | | | | | 900,000.00 |
| Account No. | | | Business Debt | | | | |
| The Santucci Family Trust 77 Bay Tree Lane Los Altos,, CA 94022 | | | | | | | Unknown |
| Account No. | | | Business Debt | | | | |
| The Spencer 2006 Revocable Trust 73 Toyon Road Atherton,, CA 94027 | | | | | | | Unknown |

Sheet no. __16__ of __18__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) ___900,000.00___

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037　　　　　　Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __William James Del Biaggio, III__                                      Case No. ___08-30991___
                                                                    ,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Consumer Debt | | | | |
| The Venetian 3355 Las Vegas Blvd. So. Las Vegas,, NV 89109 | | - | | | | | | Unknown |
| Account No. | | | | Business Debt | | | | |
| Thornhill, Mary Trustee, Wirth 1984 Revocable Trust 129 Spyglass Lane Half Moon Bay,, CA 94019 | | - | | | | | | Unknown |
| Account No. | | | | For Notice Only | | | | |
| U.S. Department of Treasury IRS Insolvency Unit P.O. Box 21126 Philadelphia,, PA 19114-0326 | | - | | | | | | 0.00 |
| Account No. | | | | Business Debt | | | | |
| United American Bank 101 S. Ellsworth Avenue San Mateo,, CA 94401 | | - | | | | | | 1,737,238.00 |
| Account No. xxxxxxxxxxxxxxxxxx0208 | | | | Opened 2/01/08 Last Active 3/06/08 Business Debt | | | | |
| Valley Community Bank 5000 Pleasanton Ave Pleasanton,, CA 94566 | | - | | | | | | 4,218,582.00 |

Sheet no. __17__ of __18__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

5,955,820.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                       Best Case Bankruptcy

In re __William James Del Biaggio, III_____,  Case No. ___08-30991_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Business Debt | | | | |
| Wills, Donna Rev Trust 1968 Wesley Drive Folsom,, CA 95630 | | | | | | | | Unknown |
| Account No. | | | | Business Debt | | | | |
| Wills, Richard & Donna Trust FBO Ronald Earl Wills 1968 Wesley Drive Folsom,, CA 95630 | | | | | | | | Unknown |
| Account No. | | | | Business Debt | | | | |
| Zraick, Jr., Ronald 1122 Willow Street, Suite 200 San Jose,, CA 95125 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet no. __18__ of __18__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | 0.00 |
| Total (Report on Summary of Schedules) | | 56,700,350.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re   **William James Del Biaggio, III**                                    Case No.   **08-30991**

                                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Mercedes Benz Financial**<br>**P.O. Box 685**<br>**Roanoke, TX 76262** | **Automobile lease:  2007 Mercedes Benz S550** |
| **Mercedes Benz Financial**<br>**P.O. Box 685**<br>**Roanoke, TX 76262** | **Automobile Lease:  2008 Mercedes Benz S63** |

**0**
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                Best Case Bankruptcy

In re  **William James Del Biaggio, III**                              Case No. ___**08-30991**_____
                                                            ,
                                    Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Kristen Del Biaggio**<br>**3000 San Hill Road**<br>**Building 1, Suite 240**<br>**Menlo Park, CA 94025** | |
| **Luc Robitaille**<br>**55 No. Nash Street**<br>**El Segundo, CA 90245** | **South Valley Natl Bank**<br>**517 S Main St**<br>**Salinas,, CA 93901** |

Case: 08-30991   Doc# 60   Filed: 06/23/08   Entered: 06/23/08 15:50:14   Page 35 of
38

In re   **William James Del Biaggio, III**                                    Case No.   **08-30991**
                                    Debtor(s)

## SCHEDULE I - CURRENT INCOME OF INDIVIDUAL DEBTOR(S)

The column labeled "Spouse" must be completed in all cases filed by joint debtors and by every married debtor, whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. Do not state the name of any minor child. The average monthly income calculated on this form may differ from the current monthly income calculated on Form 22A, 22B, or 22C.

| Debtor's Marital Status: | DEPENDENTS OF DEBTOR AND SPOUSE | |
|---|---|---|
| **Married** | RELATIONSHIP(S):<br>**Son**<br>**Daughter**<br>**Son** | AGE(S):<br>**10**<br>**6**<br>**9** |

| Employment: | DEBTOR | SPOUSE |
|---|---|---|
| Occupation | **Venture Capitalist** | **Housewife** |
| Name of Employer | **Unemployed** | **Unemployed** |
| How long employed | | |
| Address of Employer | | |

INCOME: (Estimate of average or projected monthly income at time case filed)

| | DEBTOR | SPOUSE |
|---|---|---|
| 1. Monthly gross wages, salary, and commissions (Prorate if not paid monthly) | $ **0.00** | $ **0.00** |
| 2. Estimate monthly overtime | $ **0.00** | $ **0.00** |
| 3. SUBTOTAL | $ **0.00** | $ **0.00** |
| 4. LESS PAYROLL DEDUCTIONS | | |
| a. Payroll taxes and social security | $ **0.00** | $ **0.00** |
| b. Insurance | $ **0.00** | $ **0.00** |
| c. Union dues | $ **0.00** | $ **0.00** |
| d. Other (Specify): | $ **0.00** | $ **0.00** |
| | $ **0.00** | $ **0.00** |
| 5. SUBTOTAL OF PAYROLL DEDUCTIONS | $ **0.00** | $ **0.00** |
| 6. TOTAL NET MONTHLY TAKE HOME PAY | $ **0.00** | $ **0.00** |
| 7. Regular income from operation of business or profession or farm (Attach detailed statement) | $ **0.00** | $ **0.00** |
| 8. Income from real property | $ **0.00** | $ **0.00** |
| 9. Interest and dividends | $ **0.00** | $ **0.00** |
| 10. Alimony, maintenance or support payments payable to the debtor for the debtor's use or that of dependents listed above | $ **0.00** | $ **0.00** |
| 11. Social security or government assistance (Specify): | $ **0.00** | $ **0.00** |
| | $ **0.00** | $ **0.00** |
| 12. Pension or retirement income | $ **0.00** | $ **0.00** |
| 13. Other monthly income (Specify): | $ **0.00** | $ **0.00** |
| | $ **0.00** | $ **0.00** |
| 14. SUBTOTAL OF LINES 7 THROUGH 13 | $ **0.00** | $ **0.00** |
| 15. AVERAGE MONTHLY INCOME (Add amounts shown on lines 6 and 14) | $ **0.00** | $ **0.00** |
| 16. COMBINED AVERAGE MONTHLY INCOME: (Combine column totals from line 15) | $ **0.00** | |

(Report also on Summary of Schedules and, if applicable, on Statistical Summary of Certain Liabilities and Related Data)

17. Describe any increase or decrease in income reasonably anticipated to occur within the year following the filing of this document:

In re   __William James Del Biaggio, III_____    Case No.   __08-30991_____
                                                      Debtor(s)

# SCHEDULE J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S)

Complete this schedule by estimating the average or projected monthly expenses of the debtor and the debtor's family at time case filed. Prorate any payments made bi-weekly, quarterly, semi-annually, or annually to show monthly rate. The average monthly expenses calculated on this form may differ from the deductions from income allowed on Form 22A or 22C.

☐  Check this box if a joint petition is filed and debtor's spouse maintains a separate household. Complete a separate schedule of expenditures labeled "Spouse."

| | | | |
|---|---|---|---:|
| 1. Rent or home mortgage payment (include lot rented for mobile home) | | | $ 11,570.00 |
| a. Are real estate taxes included? | Yes ___ | No _X_ | |
| b. Is property insurance included? | Yes ___ | No _X_ | |
| 2. Utilities: a. Electricity and heating fuel | | | $ 1,500.00 |
| b. Water and sewer | | | $ 1,250.00 |
| c. Telephone | | | $ 150.00 |
| d. Other _____ | | | $ 0.00 |
| 3. Home maintenance (repairs and upkeep) | | | $ 1,000.00 |
| 4. Food | | | $ 1,000.00 |
| 5. Clothing | | | $ 2,000.00 |
| 6. Laundry and dry cleaning | | | $ 650.00 |
| 7. Medical and dental expenses | | | $ 500.00 |
| 8. Transportation (not including car payments) | | | $ 2,000.00 |
| 9. Recreation, clubs and entertainment, newspapers, magazines, etc. | | | $ 300.00 |
| 10. Charitable contributions | | | $ 0.00 |
| 11. Insurance (not deducted from wages or included in home mortgage payments) | | | |
| a. Homeowner's or renter's | | | $ 1,200.00 |
| b. Life | | | $ 1,000.00 |
| c. Health | | | $ 0.00 |
| d. Auto | | | $ 2,000.00 |
| e. Other _____ | | | $ 0.00 |
| 12. Taxes (not deducted from wages or included in home mortgage payments) | | | |
| (Specify) _____ | | | $ 0.00 |
| 13. Installment payments: (In chapter 11, 12, and 13 cases, do not list payments to be included in the plan) | | | |
| a. Auto | | | $ 6,200.00 |
| b. Other _____ | | | $ 0.00 |
| c. Other _____ | | | $ 0.00 |
| 14. Alimony, maintenance, and support paid to others | | | $ 0.00 |
| 15. Payments for support of additional dependents not living at your home | | | $ 0.00 |
| 16. Regular expenses from operation of business, profession, or farm (attach detailed statement) | | | $ 0.00 |
| 17. Other _____ | | | $ 0.00 |
| Other _____ | | | $ 0.00 |

| | |
|---|---:|
| 18. AVERAGE MONTHLY EXPENSES (Total lines 1-17. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | $ 32,320.00 |

19. Describe any increase or decrease in expenditures reasonably anticipated to occur within the year following the filing of this document:

| | | |
|---|---|---:|
| 20. STATEMENT OF MONTHLY NET INCOME | | |
| a. Average monthly income from Line 15 of Schedule I | | $ 0.00 |
| b. Average monthly expenses from Line 18 above | | $ 32,320.00 |
| c. Monthly net income (a. minus b.) | | $ -32,320.00 |

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Northern District of California

In re    __William James Del Biaggio, III__           Case No.    __08-30991__

                       Debtor(s)                 Chapter    __11__

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

        I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __37__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   __June 23, 2008__                 Signature    __/s/ William James Del Biaggio, III__

                                                      **William James Del Biaggio, III**
                                                        Debtor

*Penalty for making a false statement or concealing property:*   Fine of up to $500,000 or imprisonment for up to 5 years or both.
                      18 U.S.C. §§ 152 and 3571.